James J. Joseph (State Bar No. 053840)
1900 Avenue of the Stars, Eleventh Floor
Los Angeles, CA 90067-4402
jjoseph@dgdk.com
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Chapter 7 Trustee

**UNITED STATES BANKRUPTCY COURT**
CENTRAL **DISTRICT OF** CALIFORNIA
SANTA ANA **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HIENERGY TECHNOLOGIES, INC. | § | Case No. 8:07-bk-11386-ES |
| | § | |
| Debtor(s) | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 05/14/2007 . The undersigned trustee was appointed on 05/14/2007 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 504,851.44

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 219,739.81 |
| Bank service fees | | 1,167.94 |
| Other payments to creditors | | 98,501.94 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 185,441.75 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 10/09/2007 and the deadline for filing governmental claims was 12/31/2007 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 28,492.65 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 19,472.36 as interim compensation and now requests a sum of $ 9,020.21 , for a total compensation of $ 28,492.57 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 127.22 , and now requests reimbursement for expenses of $ 450.57 , for total expenses of $ 577.79 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/30/2012 By:/s/James J. Joseph (TR), TRUSTEE
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



Case No: 8:07-11386 ES Judge: SMITH, ERITHE A.
Case Name: HIENERGY TECHNOLOGIES, INC.

For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Date Filed (f) or Converted (c): 05/14/07 (f)
341(a) Meeting Date: 06/18/07
Claims Bar Date: 10/09/07

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BUSINESS CHECKING ACCOUNT - UNION BANK #5444 | 20.96 | 0.00 | | 0.00 | FA |
| 2. BUSINESS CHECKING ACCOUNT #3261 | 0.00 | 0.00 | | 0.00 | FA |
| DEBTOR'S SCHEDULES REFLECT ZERO BALANCE. | | | | | |
| 3. LEASEHOLD SECURITY DEPOSIT | 8,705.00 | 0.00 | | 0.00 | FA |
| OFFSET BY BALANCE OWED. | | | | | |
| 4. $3,000,000 D & O POLICY | 0.00 | 0.00 | | 0.00 | FA |
| DEBTOR'S SCHEDULES REFLECT ZERO VALUE | | | | | |
| 5. 100% STOCK OF HIENERGY DEFENSE, INC. | 0.00 | 0.00 | | 0.00 | FA |
| DEBTOR'S SCHEDULES REFLECT ZERO VALUE. | | | | | |
| 6. OTHER CONTINGENT CLAIMS | 0.00 | 0.00 | | 0.00 | FA |
| DEBTOR'S SCHEDULES REFLECT ZERO VALUE. | | | | | |
| 7. PATENTS PENDING | 0.00 | 0.00 | | 1.00 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 8. INTERROGATOR ANALYTICAL SOFTWARE | 750,000.00 | 0.00 | | 192,632.04 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 9. GRAPHICS CAD DRAWINGS & MANUF. SPECS. | 250,000.00 | 0.00 | | 64,210.68 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 10. U.S. NUCLEAR REGULATORY COMM. MATERIALS | 0.00 | Unknown | | 1.00 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 11. STATE OF CA. HEALTH & HUMAN SERV. RADIOACTIVE LIC. | 0.00 | Unknown | | 1.00 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 12. 1994 DODGE VAN | 3,500.00 | Unknown | | 898.95 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 13. 1987 VOLKSWAGEN | 500.00 | Unknown | | 128.42 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 14. OFFICE EQUIPMENT | 103,429.23 | Unknown | | 26,565.05 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



Case No: 8:07-11386 ES Judge: SMITH, ERITHE A.
Case Name: HIENERGY TECHNOLOGIES, INC.

Trustee Name: James J. Joseph (TR), TRUSTEE
Date Filed (f) or Converted (c): 05/14/07 (f)
341(a) Meeting Date: 06/18/07
Claims Bar Date: 10/09/07

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 15. MACHINERY AND SUPPLIES | 0.00 | Unknown | | 1.00 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 16. INVENTORY | 527,797.16 | Unknown | | 135,560.86 | FA |
| SOLD WITH ALL BUSINESS ASSETS. | | | | | |
| 17. REFUNDS (u) | 0.00 | Unknown | | 1,083.81 | FA |
| 18. CLAIM AGAINST INSURANCE CO. (u) | Unknown | 1.00 | | 79,867.39 | FA |
| FOR WRONGFUL REFUSAL TO DEFEND AND INDEMNIFY. | | | | | |
| 19. CLAIMS AGAINST BOGDAN C. MAGLICH (u) | Unknown | 0.00 | OA | 0.00 | FA |
| DEBTOR'S FORMER DIRECTOR, CLAIMS THAT WERE NOT INCLUDED IN SALE TO HIET ACQUISITION LLC. | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 3,900.24 | Unknown |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,643,952.35 | $1.00 | | $504,851.44 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

P.E. 3/31/11

Asset #18 The Trustee was advised that a hearing was held on June 14, 2010 on the settlement reached with the insurance carrier in the class action lawsuit.

The settlement was approved and after further hearings on the application for fees and expenses for class counsel, the

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



| | | | |
|---|---|---|---|
| Case No: | 8:07-11386 ES Judge: SMITH, ERITHE A. | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | HIENERGY TECHNOLOGIES, INC. | Date Filed (f) or Converted (c): | 05/14/07 (f) |
| | | 341(a) Meeting Date: | 06/18/07 |
| | | Claims Bar Date: | 10/09/07 |

estate received its share of the settlement fees in the amount of $79,867.39.

The claims bar date had been set for October 9, 2007. The government bar date was set for December 31, 2007. Trustee's counsel has reviewed the claims and determined that a multitude of claim objections were required.

The objections were filed with hearings set for March 3, 2011, March 29, 2011 and April 5, 2011.

An order was entered on March 30, 2011 allowing three claims as late-filed claims on objections held on March 3, 2011.

As soon as the remaining claims are resolved and orders entered, the Trustee will prepare his Notice to Professionals and Request for Court Costs.

As noted in earlier reports, no tax returns will be required in this case.

P.E. 3/31/10

Asset #18 The Trustee has been informed that a settlement has been reached with the insurance carrier and is awaiting further details regarding the settlement and the preparation of document to be presented for court approval.

P.E. 3/31/09 Asset #18 Pursuant to court order entered June 2, 2008, the Trustee has assigned the estate's bad faith claim to the class action plaintiffs and we are awaiting the outcome of the action that the estate now has an interest in.

No tax returns will be required in this case.

P.E. 3/31/08 The Trustee employed counsel to assist him in the evaluation of the debtor's assets and possible causes of action, per order entered on July 5, 2007.

Asset #7 The Trustee gave notice of his intention to sell the assets of the debtor and on July 31, 2007, an order was

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



| | | | |
|---|---|---|---|
| Case No: | 8:07-11386 ES Judge: SMITH, ERITHE A. | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | HIENERGY TECHNOLOGIES, INC. | Date Filed (f) or Converted (c): | 05/14/07 (f) |
| | | 341(a) Meeting Date: | 06/18/07 |
| | | Claims Bar Date: | 10/09/07 |

entered authorizing the sale. The estate received a total of $420,000 for the sale of the assets. The order further authorized the Trustee to pay administrative rent and priority wage claimants.

Asset #18 The Trustee is in negotiations with class action plaintiffs to assign the estate's claim against the insurance company who denied coverage and defense to them in exchange for a share of the net proceeds.

Initial Projected Date of Final Report (TFR): 05/14/09 Current Projected Date of Final Report (TFR): 12/31/11

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/20/07 | * NOTE * | RINGSTAD & SANDERS, LLP | DEPOSIT FOR SALE OF ASSET<br>* NOTE * Properties 7, 8, 9, 10, 11, 12, 13, 14, 15, 16 | 1129-000 | 50,000.00 | | 50,000.00 |
| 06/20/07 | | Transfer to Acct #*******3362 | Transfer of Funds Per Kcenia | 9999-000 | | 50,000.00 | 0.00 |
| 07/26/07 | | Transfer from Acct #*******3362 | Transfer of Funds Per Kcenia | 9999-000 | 9.19 | | 9.19 |
| 07/26/07 | 001001 | INTERNATIONAL SURETIES, LTD.<br>203 CARONDELET STREET<br>SUITE 500<br>NEW ORLEANS, LA 70130 | TRUSTEE BOND PREMIUM<br>1/4/07 TO 1/4/08<br>BOND #016030866 | 2300-000 | | 9.19 | 0.00 |
| 08/02/07 | * NOTE * | HIET ACQUISITION LLC<br>RINGSTAD & SANDERS LLP | ADDITIONAL SALE PROCEEDS<br>* NOTE * Properties 8, 9, 12, 13, 14, 16 | 1129-000 | 370,000.00 | | 370,000.00 |
| 08/02/07 | | Transfer from Acct #*******3362 | Transfer In From MMA Account | 9999-000 | 50,075.77 | | 420,075.77 |
| 08/02/07 | | Transfer to Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | | 50,070.77 | 370,005.00 |
| 08/02/07 | | Transfer to Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | | 370,000.00 | 5.00 |
| 08/03/07 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 1,000.00 | | 1,005.00 |
| 08/03/07 | 001002 | OSTRIN & OSTRIN CO.<br>4101 BIRCH STREET<br>SUITE 150 | APPRAISER'S FEE<br>PER ORDER ENTERED 72707 | 3711-000 | | 1,000.00 | 5.00 |

Page Subtotals 471,084.96 471,079.96

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NEWPORT BEACH, CA 92660 | | | | | |
| 08/09/07 | | Transfer from Acct #*******3472 | Bank Funds Transfer | 9999-000 | 39,200.00 | | 39,205.00 |
| 08/09/07 | 001003 | DEL MAR AVIONICS<br>C/O BRUCE DEL MAR<br>1601-C ALTON PARKWAY<br>IRVINE, CA 92606-4801 | ADMINISTRATIVE RENT<br>PER ORDER ENTERED 7/31/07<br>TIN 95-1712652 | 2410-000 | | 39,200.00 | 5.00 |
| 08/31/07 | 17 | PREMIUM FINANCING SPECIALIST | INSURANCE REFUND | 1290-000 | 1,083.81 | | 1,088.81 |
| 08/31/07 | | Transfer to Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | | 1,083.81 | 5.00 |
| 09/26/07 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 3,080.00 | | 3,085.00 |
| 09/26/07 | 001004 | ROGER W.A. SPILLMANN<br>2879 LA VISTA AVENUA<br>CORONA, CA 92879 | ADVISORY SERVICES RELATING TO SALE OF ASSETS PER ORDER ENTERED 9/17/07 | 3991-000 | | 3,080.00 | 5.00 |
| 11/07/07 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 70,167.99 | | 70,172.99 |
| 11/07/07 | 001005 | WILLIAM J. LACEY, JR.<br>9515 MT. VERNON LANDING<br>ALEXANDRIA, VA 22309 | Claim 00022, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 6,717.82 | 63,455.17 |
| 11/07/07 | 001006 | SILVIA FLOURNOY<br>16626 ALLIANCE PLACE, APT. B<br>TUSTIN, CA 92780 | Claim 00024, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 2,473.81 | 60,981.36 |

Page Subtotals 113,531.80 52,555.44

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/07/07 | 001007 | KELLY DINH<br>13211 RANCHERO PLACE<br>GARDEN GROVE, CA 92843 | Claim 00026, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 2,435.55 | 58,545.81 |
| 11/07/07 | 001008 | MING AU<br>13804 MARIPOSA AVE.<br>GARDENA, CA 90247 | Claim 00027, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 5,030.73 | 53,515.08 |
| 11/07/07 | 001009 | JOSE MANDUJANO<br>623 SOUTH BIRCH PLACE<br>SANTA ANA, CA 92701 | Claim 00028, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 235.85 | 53,279.23 |
| 11/07/07 | 001010 | ROGER W. A. SPILLMANN<br>2879 LA VISTA AVE.<br>CORONA, CA 92879 | Claim 00030, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 10,046.62 | 43,232.61 |
| 11/07/07 | 001011 | CHARLIE POWELL<br>35 WOODLAND STREET<br>RONKONKOMA, NY 11779 | Claim 00034, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 6,717.82 | 36,514.79 |
| 11/07/07 | 001012 | ALEX VAUCHER<br>15308 ILEX DRIVE<br>CHINO HILLS, CA 91709-2523 | Claim 00040, Payment 100.00000%<br>PRIORITY WAGE CLAIM<br>PER ORDER ENTERED 7/31/07 | 5300-000 | | 5,995.12 | 30,519.67 |
| 11/07/07 | 001013 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Federal Withholding | 5300-000 | | 15,945.20 | 14,574.47 |

Page Subtotals 0.00 46,406.89

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/07/07 | 001014 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Medicare (Employee) | 5300-000 | | 904.62 | 13,669.85 |
| 11/07/07 | 001015 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Social Security (Employee) | 5300-000 | | 3,867.95 | 9,801.90 |
| 11/07/07 | 001016 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>COLLECTION SECTION<br>800 CAPITOL MALL<br>SACRAMENTO, CA 95814 | State Disability | 5300-000 | | 242.91 | 9,558.99 |
| 11/07/07 | 001017 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>COLLECTION SECTION<br>800 CAPITOL MALL<br>SACRAMENTO, CA 95814 | State Withholding | 5300-000 | | 1,772.17 | 7,786.82 |
| 11/07/07 | 001018 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Federal Unemployment | 5800-000 | | 499.10 | 7,287.72 |
| 11/07/07 | 001019 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Medicare (Employer) | 5800-000 | | 904.62 | 6,383.10 |

Page Subtotals 0.00 8,191.37

FORM 2



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/07/07 | 001020 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Social Security (Employer) | 5800-000 | | 3,867.95 | 2,515.15 |
| 11/07/07 | 001021 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>COLLECTION SECTION<br>800 CAPITOL MALL<br>SACRAMENTO, CA 95814 | State Unemployment | 5800-000 | | 2,510.15 | 5.00 |
| 12/20/07 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 32,364.52 | | 32,369.52 |
| 12/20/07 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 91,733.75 | | 124,103.27 |
| 12/20/07 | 001022 | JAMES J. JOSEPH, TRUSTEE<br>2029 CENTURY PARK EAST<br>3RD FLOOR<br>LOS ANGELES, CA 90067 | FIRST INTERIM FEES FOR TRUSTEE<br>PER ORDER ENTERED 12/20/07 | 2100-000 | | 19,472.36 | 104,630.91 |
| 12/20/07 | 001023 | JAMES J. JOSEPH, TRUSTEE<br>2029 CENTURY PARK EAST<br>3RD FLOOR<br>LOS ANGELES, CA 90067 | FIRST INTERIM EXPENSE FOR TRUSTEE<br>PER ORDER ENTERED 12/20/07 | 2200-000 | | 127.22 | 104,503.69 |
| 12/20/07 | 001024 | SHULMAN HODGES & BASTIAN LLP<br>26632 TOWNE CENTRE DRIVE<br>SUITE 300<br>FOOTHILL RANCH, CA 92610-2808 | FIRST INTERIM FEES - ATTORNEYS<br>FOR TRUSTEE PER ORDER ENTERED 12/20/07 | 3210-000 | | 65,885.20 | 38,618.49 |
| | | | | | | | |
| | | | Page Subtotals | | 124,098.27 | 91,862.88 | |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.
Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/07 | 001025 | SHULMAN HODGES & BASTIAN LLP<br>26632 TOWNE CENTRE DRIVE<br>SUITE 300<br>FOOTHILL RANCH, CA 92610-2808 | FIRST INTERIM EXPENSE - ATTORNEYS FOR TRUSTEE PER ORDER ENTERED 12/20/07 | 3220-000 | | 6,248.97 | 32,369.52 |
| 12/20/07 | 001026 | LECG, LLC<br>C/O SERGIO D. KOPELEV, PRINCIPAL<br>600 ANTON BLVD., SUITE 1350<br>COSTA MESA, CA 92629 | FIRST INTERIM FEES FOR ELECTRONIC DATA RECOVERY EXPERT PER ORDER ENTERED 12/20/07 | 3991-000 | | 28,713.60 | 3,655.92 |
| 12/20/07 | 001027 | LECG, LLC<br>C/O SERGIO D. KOPELEV, PRINCIPAL<br>600 ANTON BLVD., SUITE 1350<br>COSTA MESA, CA 92629 | FIRST INTERIM EXPENSE FOR ELECTRONIC DATA RECOVERY EXPERT PER ORDER ENTERED 12/20/07 | 3992-000 | | 3,650.92 | 5.00 |
| 01/23/08 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 276.75 | | 281.75 |
| 01/23/08 | 001028 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM<br>1/4/08 - 1/4/09<br>BOND #16030866 | 2300-000 | | 276.75 | 5.00 |
| 03/07/08 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 7,064.40 | | 7,069.40 |
| 03/07/08 | 001029 | CHAD FORTUNE<br>432 CROOKED LANE<br>MESQUITE, TX 75149 | PAYMENT OF PRIORITY WAGE PER ORDER ENTERED 7/31/07 | 5300-000 | | 3,373.54 | 3,695.86 |
| 03/07/08 | 001030 | INTERNAL REVENUE SERVICE | Federal Withholding | 5300-000 | | 1,910.13 | 1,785.73 |

Page Subtotals 7,341.15 44,173.91

FORM 2



## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | | | | | |
| 03/07/08 | 001031 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Medicare (Employee) | 5300-000 | | 89.34 | 1,696.39 |
| 03/07/08 | 001032 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Social Security (Employee) | 5300-000 | | 382.03 | 1,314.36 |
| 03/07/08 | 001033 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>COLLECTION SECTION<br>800 CAPITOL MALL<br>SACRAMENTO, CA 95814 | State Disability | 5300-000 | | 36.97 | 1,277.39 |
| 03/07/08 | 001034 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>COLLECTION SECTION<br>800 CAPITOL MALL<br>SACRAMENTO, CA 95814 | State Withholding | 5300-000 | | 369.70 | 907.69 |
| 03/07/08 | 001035 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Federal Unemployment | 5800-000 | | 49.29 | 858.40 |
| | | | | | | | |

Page Subtotals 0.00 927.33

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/07/08 | 001036 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Medicare (Employer) | 5800-000 | | 89.34 | 769.06 |
| 03/07/08 | 001037 | INTERNAL REVENUE SERVICE<br>Special Procedures Staff<br>300 N. Los Angeles St., Rm 4062<br>Los Angeles, CA 90012 | Social Security (Employer) | 5800-000 | | 382.03 | 387.03 |
| 03/07/08 | 001038 | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>COLLECTION SECTION<br>800 CAPITOL MALL<br>SACRAMENTO, CA 95814 | State Unemployment | 5800-000 | | 382.03 | 5.00 |
| 10/22/08 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 21,269.55 | | 21,274.55 |
| 10/22/08 | 001039 | INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | PAYMENT OF SECURED TAX CLAIM #63<br>PER ORDER ENTERED 7/31/07 | 4700-070 | | 21,169.55 | 105.00 |
| 10/22/08 | 001040 | INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | PAYMENT OF PRIORITY TAX CLAIM #63<br>PER ORDER ENTERED 7/31/07 | 4700-070 | | 100.00 | 5.00 |
| 07/22/09 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 200.08 | | 205.08 |
| 07/22/09 | 001041 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420 | TRUSTEE BOND PREMIUM<br>PER LBR 2016-2(b) | 2300-000 | | 200.08 | 5.00 |
| | | | | Page Subtotals | 21,469.63 | 22,323.03 | |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | | | | | |
| 09/16/09 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 10.64 | | 15.64 |
| 09/16/09 | 001042 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM | 2300-000 | | 10.64 | 5.00 |
| 10/12/09 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 3.54 | | 8.54 |
| 10/12/09 | 001043 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM | 2300-000 | | 3.54 | 5.00 |
| 05/11/10 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 225.58 | | 230.58 |
| 05/11/10 | 001044 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM<br>PER LOCAL BK RULE 2016-2(b) | 2300-000 | | 225.58 | 5.00 |
| 12/10/10 | 18 | NAVIGATORS INSURANCE CO.<br>PNC BANK CASHIER'S CHECK | SETTLEMENT FROM NAVIGATORS INSURANCE CO. | 1249-000 | 79,867.39 | | 79,872.39 |
| 12/10/10 | | Transfer to Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | | 79,867.39 | 5.00 |
| | | | | | | | |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 80,107.15 | 80,107.15 |

FORM 2



## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/02/11 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 382.34 | | 387.34 |
| 02/02/11 | 001045 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM<br>BOND #016030866<br>01/04/11 TO 01/04/12 | 2300-000 | | 382.34 | 5.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | 4.99 |
| 11/01/11 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 5.01 | | 10.00 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | 9.99 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | 9.98 |
| 01/10/12 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 2,252.03 | | 2,262.01 |
| 01/10/12 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 48,591.60 | | 50,853.61 |
| 01/10/12 | 001046 | SHULMAN HODGES & BASTIAN LLP<br>8105 IRVINE CENTER DRIVE<br>SUITE 600<br>IRVINE, CA 92618 | ATTORNEYS FOR TRUSTEE<br>INTERIM EXPENSES PER ORDER ENTERED 1/6/12 | 3220-000 | | 2,252.11 | 48,601.50 |
| 01/10/12 | 001047 | SHULMAN HODGES & BASTIAN LLP<br>8105 IRVINE CENTER DRIVE<br>SUITE 600<br>IRVINE, CA 92618 | ATTORNEYS FOR TRUSTEE<br>INTERIM FEES PER ORDER ENTERED 1/6/12 | 3210-000 | | 48,591.50 | 10.00 |

Page Subtotals 51,230.98 51,225.98

FORM 2



## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3359 GENERAL ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/19/12 | | Transfer from Acct #*******3472 | Bank Funds Transfer | 9999-000 | 399.81 | | 409.81 |
| 01/19/12 | 001048 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM<br>PER LBR 2016-2(b)(1) | 2300-000 | | 409.81 | 0.00 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.81 | -14.81 |
| 02/01/12 | | Transfer from Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | 24.81 | | 10.00 |
| 02/22/12 | | Transfer to Acct #*******3472 | Transfer of Funds Per Kcenia | 9999-000 | | 10.00 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 869,288.56 | 869,288.56 | 0.00 |
| Less: Bank Transfers/CD's | 368,337.36 | 551,031.97 | |
| Subtotal | 500,951.20 | 318,256.59 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 500,951.20 | 318,256.59 | |

| | | |
|---|---|---|
| Page Subtotals | 424.62 | 434.62 |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3362 MMA - SALE

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/20/07 | | Transfer from Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | 50,000.00 | | 50,000.00 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 19.17 | | 50,019.17 |
| 07/26/07 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 9.19 | 50,009.98 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.500 | 1270-000 | 63.73 | | 50,073.71 |
| 08/02/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 2.06 | | 50,075.77 |
| 08/02/07 | | Transfer to Acct #*******3359 | Final Posting Transfer | 9999-000 | | 50,075.77 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 50,084.96 | 50,084.96 | 0.00 |
| Less: Bank Transfers/CD's | 50,000.00 | 50,084.96 | |
| Subtotal | 84.96 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 84.96 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 50,084.96 | 50,084.96 |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/02/07 | | Transfer from Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | 50,070.77 | | 50,070.77 |
| 08/02/07 | | Transfer from Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | 370,000.00 | | 420,070.77 |
| 08/03/07 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 1,000.00 | 419,070.77 |
| 08/09/07 | | Transfer to Acct #*******3359 | Bank Funds Transfer | 9999-000 | | 39,200.00 | 379,870.77 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 319.80 | | 380,190.57 |
| 08/31/07 | | Transfer from Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | 1,083.81 | | 381,274.38 |
| 09/26/07 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 3,080.00 | 378,194.38 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 320.44 | | 378,514.82 |
| 10/05/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK<br>Additional interest earned for August 2007 | 1270-000 | 334.14 | | 378,848.96 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 643.53 | | 379,492.49 |
| 11/07/07 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 70,167.99 | 309,324.50 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.700 | 1270-000 | 506.12 | | 309,830.62 |
| 12/20/07 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 32,364.52 | 277,466.10 |

Page Subtotals 423,278.61 145,812.51

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/20/07 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 91,733.75 | 185,732.35 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.700 | 1270-000 | 377.99 | | 186,110.34 |
| 01/23/08 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 276.75 | 185,833.59 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.700 | 1270-000 | 262.81 | | 186,096.40 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.700 | 1270-000 | 103.22 | | 186,199.62 |
| 03/07/08 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 7,064.40 | 179,135.22 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 100.17 | | 179,235.39 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | 88.15 | | 179,323.54 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 75.93 | | 179,399.47 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 73.53 | | 179,473.00 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 76.01 | | 179,549.01 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 76.03 | | 179,625.04 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 73.62 | | 179,698.66 |
| 10/22/08 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 21,269.55 | 158,429.11 |

Page Subtotals 1,307.46 120,344.45

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 62.98 | | 158,492.09 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.350 | 1270-000 | 45.90 | | 158,537.99 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.020 | 1270-000 | 26.99 | | 158,564.98 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | 4.86 | | 158,569.84 |
| 02/06/09 | INT | BANK OF AMERICA, N.A. | ADDITIONAL INTEREST REC'D FROM BANK | 1270-000 | 3.48 | | 158,573.32 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | 4.87 | | 158,578.19 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | 5.39 | | 158,583.58 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.43 | | 158,594.01 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.77 | | 158,604.78 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.43 | | 158,615.21 |
| 07/22/09 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 200.08 | 158,415.13 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.77 | | 158,425.90 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.76 | | 158,436.66 |
| 09/16/09 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 10.64 | 158,426.02 |

Page Subtotals 207.63 210.72

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.42 | | 158,436.44 |
| 10/12/09 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 3.54 | 158,432.90 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.76 | | 158,443.66 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.43 | | 158,454.09 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | 10.77 | | 158,464.86 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 8.33 | | 158,473.19 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 7.29 | | 158,480.48 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 8.08 | | 158,488.56 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 7.82 | | 158,496.38 |
| 05/11/10 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 225.58 | 158,270.80 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 8.07 | | 158,278.87 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 7.81 | | 158,286.68 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 8.07 | | 158,294.75 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 8.07 | | 158,302.82 |

Page Subtotals 105.92 229.12

FORM 2

Page: 17

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 7.81 | | 158,310.63 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 8.07 | | 158,318.70 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 7.81 | | 158,326.51 |
| 12/10/10 | | Transfer from Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | 79,867.39 | | 238,193.90 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 10.96 | | 238,204.86 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | 12.14 | | 238,217.00 |
| 02/02/11 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 382.34 | 237,834.66 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.82 | | 237,836.48 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 2.02 | | 237,838.50 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.95 | | 237,840.45 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 2.03 | | 237,842.48 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.95 | | 237,844.43 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 2.02 | | 237,846.45 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 2.02 | | 237,848.47 |

Page Subtotals 79,927.99 382.34

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.

Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.95 | | 237,850.42 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 2.02 | | 237,852.44 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 303.02 | 237,549.42 |
| 11/01/11 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 5.01 | 237,544.41 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.95 | | 237,546.36 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 292.86 | 237,253.50 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 2.01 | | 237,255.51 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 292.50 | 236,963.01 |
| 01/10/12 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 2,252.03 | 234,710.98 |
| 01/10/12 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 48,591.60 | 186,119.38 |
| 01/19/12 | | Transfer to Acct #*******3359 | Bank Funds Transfer | 9999-000 | | 399.81 | 185,719.57 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.71 | | 185,721.28 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 264.72 | 185,456.56 |
| 02/01/12 | | Transfer to Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | | 24.81 | 185,431.75 |

Page Subtotals 9.64 52,426.36

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 8:07-11386 -ES
Case Name: HIENERGY TECHNOLOGIES, INC.
Taxpayer ID No: *******2980
For Period Ending: 02/23/12

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3472 MONEY MARKET
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/22/12 | | Transfer from Acct #*******3359 | Transfer of Funds Per Kcenia | 9999-000 | 10.00 | | 185,441.75 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 504,847.25 | 319,405.50 | 185,441.75 |
| Less: Bank Transfers/CD's | 501,031.97 | 318,252.40 | |
| Subtotal | 3,815.28 | 1,153.10 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 3,815.28 | 1,153.10 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| GENERAL ACCOUNT - ********3359 | 500,951.20 | 318,256.59 | 0.00 |
| MMA - SALE - ********3362 | 84.96 | 0.00 | 0.00 |
| MONEY MARKET - ********3472 | 3,815.28 | 1,153.10 | 185,441.75 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 504,851.44 | 319,409.69 | 185,441.75 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals 10.00 0.00

# Central District Of California
# Claims Register

## 8:07-bk-11386-ES HiEnergy Technologies, Inc.

**Judge:** Erithe A. Smith
**Office:** Santa Ana
**Trustee:** James J Joseph (TR)
**Chapter:** 7
**Last Date to file claims:** 10/09/2007
**Last Date to file (Govt):** 12/31/2007

| | | |
|---|---|---|
| *Creditor:* (19203995)<br>FedEx Customer Information Serv<br>Attn Revenue Recovery/Bk<br>2005 Corporate Ave 2nd Fl<br>Memphis, TN 38132 | **Claim No: 1**<br>*Original Filed*<br>*Date*: 06/13/2007<br>*Original Entered*<br>*Date*: 06/18/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

✓ Unsecured claimed: $6457.16
**Total claimed: $6457.16**

*History:*
Details 1-1 06/13/2007 Claim #1 filed by FedEx Customer Information Serv, total amount claimed: $6457.16 (Daniels, Sally )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19204246) History<br>Robert Half Management Resources<br>Attn Mary Gonzalez<br>POB 5024<br>San Ramon CA 94583-9128 | **Claim No: 2**<br>*Original Filed*<br>*Date*: 06/12/2007<br>*Original Entered*<br>*Date*: 06/18/2007<br>*Last Amendment*<br>*Filed*: 07/30/2010<br>*Last Amendment*<br>*Entered*: 07/30/2010 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $17692.50
**Total claimed: $17692.50**

*History:*
Details 2-1 06/12/2007 Claim #2 filed by Robert Half Management Resources, total amount claimed: $17692.5 (Reid, Rick )
Details 2-2 07/30/2010 Amended Claim #2 filed by Robert Half Management Resources, total amount claimed: $17692.5 (Cammiso, Roseann )

*Description:* (2-2) Services peformed

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130110)<br>Knobbe Martens Olson & Bear<br>2040 Main Street<br>14th Floor<br>Irvine, CA 92614 | **Claim No: 3**<br>*Original Filed*<br>*Date*: 06/26/2007<br>*Original Entered*<br>*Date*: 06/28/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

| |
|---|
| Unsecured claimed: $39831.87<br>**Total claimed: $39831.87** |
| *History:*<br>Details 3-1 06/26/2007 Claim #3 filed by Knobbe Martens Olson & Bear, total amount claimed: $39831.87 (Reid, Rick ) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (19255903)<br>Gregory C Henkel<br>32462 Seven Seas Dr<br>Dana Point, CA 92629 | **Claim No: 4**<br>*Original Filed Date*: 07/06/2007<br>*Original Entered Date*: 07/10/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |
| Unknown claimed: ~~$0.00~~ $100,000 –<br>**Total claimed: ~~$0.00~~** | | |
| *History:*<br>Details 4-1 07/06/2007 Claim #4 filed by Gregory C Henkel, total amount claimed: $0 (Reid, Rick ) | | |
| *Description:* ok per Joseph | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19267268)<br>Department of the Treasury<br>Internal Revenue Service<br>M/S 5503<br>24000 Avila Rd<br>Stop 5503<br>Laguna Niguel CA 92677 | **Claim No: 5**<br>*Original Filed Date*: 07/12/2007<br>*Original Entered Date*: 07/16/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Deramus, Glenda<br>*Modified:* |
| Unsecured claimed: $600.00<br>Secured claimed: $35953.91<br>Priority claimed: $4485.88<br>**Total claimed: $41039.79** | | |
| *History:*<br>Details 5-1 07/12/2007 Claim #5 filed by Department of the Treasury, total amount claimed: $41039.79 (Deramus, Glenda ) | | |
| *Description:* | | |
| *Remarks:* amended by Claim #63 | | |

| | | |
|---|---|---|
| *Creditor:* (19130106)<br>KCSA Public Relations Worldwide<br>800 Second Avenue<br>New York, NY 10017 | **Claim No: 6**<br>*Original Filed Date*: 07/16/2007<br>*Original Entered Date*: 07/18/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |
| Unsecured claimed: $47962.85 | | |

**Total claimed: $47962.85**

*History:*
Details 6-1 07/16/2007 Claim #6 filed by KCSA Public Relations Worldwide, total amount claimed: $47962.85 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130153)<br>Sunpower Inc.<br>182 Mill Street<br>Athens, OH 45701-2627 | **Claim No: 7**<br>*Original Filed Date*: 07/17/2007<br>*Original Entered Date*: 07/20/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Deramus, Glenda<br>*Modified:* |

✓ Unsecured claimed: $25390.00
**Total claimed: $25390.00**

*History:*
Details 7-1 07/17/2007 Claim #7 filed by Sunpower Inc., total amount claimed: $25390 (Deramus, Glenda )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130077)<br>Far West Technology, Inc.<br>330 South Kellogg Avenue<br>Suite D<br>Goleta, CA 93117 | **Claim No: 8**<br>*Original Filed Date*: 07/17/2007<br>*Original Entered Date*: 07/20/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Deramus, Glenda<br>*Modified:* |

✓ Unsecured claimed: $247.57
**Total claimed: $247.57**

*History:*
Details 8-1 07/17/2007 Claim #8 filed by Far West Technology, Inc., total amount claimed: $247.57 (Deramus, Glenda )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19278941)<br>Ludium Measurement Inc<br>501 Oak St<br>Sweetwater TX 79556-3209 | **Claim No: 9**<br>*Original Filed Date*: 07/18/2007<br>*Original Entered Date*: 07/20/2007 | *Status:* Allow 84<br>*Filed by:* CR<br>*Entered by:* Deramus, Glenda<br>*Modified:* |

✓ ~~Priority~~ claimed: $65.88 general, unsecured
**Total claimed: $65.88**

*History:*
Details 9-1 07/18/2007 Claim #9 filed by Ludium Measurement Inc, total amount claimed: $65.88 (Deramus, Glenda )

69 02/01/2011 Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Reclassifying Claims Improperly Asserted as Priority Claims: Claim No. 9 Ludlum Measurement Inc.; Claim No. 39 AICCO Inc.; Claim No. 58 Julian Echeverria Eguizabal; Claim No. 47 Harb Saleh Alzuhair; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard)

84 04/14/2011 Order Granting Omnibus Motion For Order Reclassifying Claims Improperly Asseted as Priority Claims: 9 - Ludlum Measurement In; 39 - Aicco Inc; 58 - Julian Echeverria Eguizabal, 47 - Harb Saleh Alzuhair (Related Doc # 69 ) 9,39,47,58 Signed on 4/14/2011. (I, deputy clerk who is making this entry, certify that service on all parties under Section II was completed, Deramus, Glenda) Status: Allow

*Description:*

*Remarks:* allowed as gen unsecured per order ent. 4/14/11

| | | |
|---|---|---|
| *Creditor:* (19130025)<br>American Bank Note Company<br>PO BOX 1931<br>Columbia, TN 38402 | **Claim No: 10**<br>*Original Filed Date*: 07/18/2007<br>*Original Entered Date*: 07/20/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Deramus, Glenda<br>*Modified:* |

✓ Unsecured claimed: $2072.23

**Total claimed: $2072.23**

*History:*

Details 10-1 07/18/2007 Claim #10 filed by American Bank Note Company, total amount claimed: $2072.23 (Deramus, Glenda )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130113)<br>Mason Griffin & Pierson PC<br>PO Box 391<br>Princeton, NJ 08542 | **Claim No: 11**<br>*Original Filed Date*: 07/20/2007<br>*Original Entered Date*: 07/20/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Joseph, Susan<br>*Modified:* |

✓ Unsecured claimed: $23427.60

**Total claimed: $23427.60**

*History:*

Details 11-1 07/20/2007 Claim #11 filed by Mason Griffin & Pierson PC, total amount claimed: $23427.6 (Joseph, Susan )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130042)<br>Ball Janik LLP<br>One Main Place<br>101 SW Main Street #1100<br>Portland, OR 97204-3219 | **Claim No: 12**<br>*Original Filed Date*: 07/23/2007<br>*Original Entered Date*: 07/25/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $137090.91

**Total claimed: $137090.91**

*History:*

Details 12-1 07/23/2007 Claim #12 filed by Ball Janik LLP, total amount claimed: $137090.91 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130137)<br>Radiation Safety Academy Inc.<br>481 North Frederick Avenue<br>Suite 302<br>Gaithersburg, MD 20877 | **Claim No: 13**<br>*Original Filed Date*: 07/23/2007<br>*Original Entered Date*: 07/25/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $49933.65

**Total claimed: $49933.65**

*History:*

Details 13-1 07/23/2007 Claim #13 filed by Radiation Safety Academy Inc., total amount claimed: $49933.65 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130127)<br>Pennsylvania Welding Supply Co.<br>PO Box 658<br>Maple Shade, NJ 08052-0658 | **Claim No: 14**<br>*Original Filed Date*: 07/23/2007<br>*Original Entered Date*: 07/25/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $2790.00

**Total claimed: $2790.00**

*History:*

Details 14-1 07/23/2007 Claim #14 filed by Pennsylvania Welding Supply Co., total amount claimed: $2790 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130105)<br>Kadel Engineering Corporation<br>1627 East Main Street<br>Danville, IN 46122 | **Claim No: 15**<br>*Original Filed Date*: 07/24/2007<br>*Original Entered Date*: 07/27/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

Unsecured claimed: $6111.00

**Total claimed: $6111.00**

*History:*

| |
|---|
| Details 15-1 07/24/2007 Claim #15 filed by Kadel Engineering Corporation, total amount claimed: $6111 (Daniels, Sally ) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (19130135)<br>Public Ease Inc.<br>7668 El Camino Real<br>Carlsbad, CA 92009 | **Claim No: 16**<br>*Original Filed Date*: 07/26/2007<br>*Original Entered Date*: 07/30/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |
| ✓Unsecured claimed: $420.00<br>**Total claimed: $420.00** | | |
| *History:*<br>Details 16-1 07/26/2007 Claim #16 filed by Public Ease Inc., total amount claimed: $420 (Daniels, Sally ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19130051)<br>Caliber Media Group, Inc.<br>20250 SW Acacia #220<br>Newport Beach, CA 92660 | **Claim No: 17**<br>*Original Filed Date*: 07/27/2007<br>*Original Entered Date*: 07/31/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |
| ✓Unsecured claimed: $942.00<br>**Total claimed: $942.00** | | |
| *History:*<br>Details 17-1 07/27/2007 Claim #17 filed by Caliber Media Group, Inc., total amount claimed: $942 (Daniels, Sally ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19130154)<br>The Wall Street Transcript<br>48 West 37th Street<br>8th Floor<br>New York, NY 10018 | **Claim No: 18**<br>*Original Filed Date*: 07/30/2007<br>*Original Entered Date*: 08/02/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bolte, Nickie<br>*Modified:* |
| ✓Unsecured claimed: $4085.00<br>**Total claimed: $4085.00** | | |
| *History:*<br>Details 18-1 07/30/2007 Claim #18 filed by The Wall Street Transcript, total amount claimed: $4085 (Bolte, Nickie ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19307736)<br>Jackson Lewis LLP<br>Attn: Anne Krupman<br>One North Broadway<br>White Plains NY 10601 | **Claim No: 19**<br>*Original Filed Date*: 07/30/2007<br>*Original Entered Date*: 08/02/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bolte, Nickie<br>*Modified:* |

Unsecured claimed: $60434.56
**Total claimed: $60434.56**

*History:*
Details 19-1 07/30/2007 Claim #19 filed by Jackson Lewis LLP, total amount claimed: $60434.56 (Bolte, Nickie )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130027)<br>American Financial & Tax<br>Vicki L. Mulak<br>17632 Irvine Boulevard<br>Suite 130<br>Tustin, CA 92780 | **Claim No: 20**<br>*Original Filed Date*: 07/30/2007<br>*Original Entered Date*: 08/02/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bolte, Nickie<br>*Modified:* |

Unsecured claimed: $48.75
**Total claimed: $48.75**

*History:*
Details 20-1 07/30/2007 Claim #20 filed by American Financial & Tax, total amount claimed: $48.75 (Bolte, Nickie )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19307759)<br>Office Max<br>A Boise Company<br>263 Shuman Blvd<br>Naperville IL 60563 | **Claim No: 21**<br>*Original Filed Date*: 07/30/2007<br>*Original Entered Date*: 08/02/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bolte, Nickie<br>*Modified:* |

Unsecured claimed: $1000.21
**Total claimed: $1000.21**

*History:*
Details 21-1 07/30/2007 Claim #21 filed by Office Max, total amount claimed: $1000.21 (Bolte, Nickie )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130170)<br>William J. Lacey Jr.<br>9515 Mt. Vernon Landing<br>Alexandria, VA 22309 | **Claim No: 22**<br>*Original Filed Date*: 07/31/2007<br>*Original Entered Date*: 08/02/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bolte, Nickie<br>*Modified:* |

| | |
|---|---|
| Unsecured claimed: | $41742.25 |
| ~~Priority~~ claimed: | ~~$10950.00~~ (paid) |
| **Total claimed:** | **~~$52692.25~~** |

*History:*
Details 22-1 07/31/2007 Claim #22 filed by William J. Lacey Jr., total amount claimed: $52692.25 (Bolte, Nickie )

*Description:*

*Remarks:*

| *Creditor:* (19130148) | **Claim No: 23** | *Status:* |
|---|---|---|
| Singer Lewak<br>10960 Wilshire Boulevard<br>Suite 1100<br>Los Angeles, CA 90024-3783 | *Original Filed Date*: 08/03/2007<br>*Original Entered Date*: 08/07/2007 | *Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

| | |
|---|---|
| Unsecured claimed: | $136558.00 |
| **Total claimed:** | **$136558.00** |

*History:*
Details 23-1 08/03/2007 Claim #23 filed by Singer Lewak, total amount claimed: $136558 (Reid, Rick )

*Description:*

*Remarks:*

| *Creditor:* (19130147) | **Claim No: 24** | *Status:* |
|---|---|---|
| Silvia Flournoy<br>16626 Alliance Place Apt. B<br>Tustin, CA 92780 | *Original Filed Date*: 08/03/2007<br>*Original Entered Date*: 08/07/2007 | *Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

| | |
|---|---|
| Unsecured claimed: | $946.22 |
| ~~Priority~~ claimed: | ~~$4518.37~~ (paid) |
| **Total claimed:** | **~~$5464.59~~** |

*History:*
Details 24-1 08/03/2007 Claim #24 filed by Silvia Flournoy, total amount claimed: $5464.59 (Reid, Rick )

*Description:*

*Remarks:*

| *Creditor:* (28315596) | **Claim No: 25** | *Status:* |
|---|---|---|
| Praxair Distribution, Inc<br>c/o RMS Bankruptcy REcovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 Claimant History | *Original Filed Date*: 08/06/2007<br>*Original Entered Date*: 08/08/2007<br>*Last Amendment Filed*: 01/07/2011<br>*Last Amendment Entered*: 01/07/2011 | *Filed by:* CR<br>*Entered by:* Mccall, Audrey<br>*Modified:* |

Unsecured claimed: $2546.34

**Total claimed: $2546.34**

*History:*
Details 25-1 08/06/2007 Claim #25 filed by Praxair Distribution Inc, total amount claimed: $10195.34 (Mccall, Audrey )
Details 25-2 01/07/2011 Amended Claim #25 filed by Praxair Distribution, Inc, total amount claimed: $2546.34 (Diaz, Denise )

*Description:* (25-1) G664

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130107)<br>Kelly Dinh<br>13211 Ranchero Place<br>Garden Grove, CA 92843 | **Claim No: 26**<br>*Original Filed Date*: 08/06/2007<br>*Original Entered Date*: 08/08/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Bolte, Nickie<br>*Modified:* |

✓ Unsecured claimed: $798.26
~~Priority~~ claimed: ~~$4488.49~~ paid
~~**Total**~~ **claimed: ~~$5286.75~~**

*History:*
Details 26-1 08/06/2007 Claim #26 filed by Kelly Dinh, total amount claimed: $5286.75 (Bolte, Nickie )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130118)<br>Ming Au<br>13804 Mariposa Avenue<br>Gardena, CA 90247 | **Claim No: 27**<br>*Original Filed Date*: 08/08/2007<br>*Original Entered Date*: 08/10/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $50.00
~~Priority~~ claimed: ~~$9188.53~~ (paid)
**Total claimed: ~~$9238.53~~**

*History:*
Details 27-1 08/08/2007 Claim #27 filed by Ming Au, total amount claimed: $9238.53 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130102)<br>Jose Mandujano<br>623 South Birch Street<br>Santa Ana, CA 92701 | **Claim No: 28**<br>*Original Filed Date*: 08/13/2007<br>*Original Entered Date*: 08/15/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $397.31
~~Priority~~ ~~$430.78~~ (paid)

claimed:
**Total claimed:** ~~$828.09~~

*History:*
Details 28-1 08/13/2007 Claim #28 filed by Jose Mandujano, total amount claimed: $828.09 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130072) History<br>E&E Communications<br>Paul Knopick<br>25052 Salford Street<br>Laguna Hills, CA 92653 | **Claim No: 29**<br>*Original Filed Date*: 08/01/2007<br>*Original Entered Date*: 08/17/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $22000.00
**Total claimed: $22000.00**

*History:*
Details 29-1 08/01/2007 Claim #29 filed by E&E Communications, total amount claimed: $22000 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19335859)<br>Roger W A Spillman<br>2879 La Vista Ave<br>Corona, CA 92879-5883 | **Claim No: 30**<br>*Original Filed Date*: 08/14/2007<br>*Original Entered Date*: 08/17/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $~~119595.98~~ $120,929.30
Priority claimed: ~~$12283.32~~ ~~$10,950.00~~ wage (paid)
**Total claimed: $131879.30**

*History:*
Details 30-1 08/14/2007 Claim #30 filed by Roger W A Spillman, total amount claimed: $131879.3 (Reid, Rick )

*Description:*

*Remarks:* Per amended claim filed 3/2/12

| | | |
|---|---|---|
| *Creditor:* (19130157)<br>Thermo Electron Corp.<br>Attention: Jim Simpson<br>5074 List Drive<br>Colorado Springs, CO 80919 | **Claim No: 31**<br>*Original Filed Date*: 08/17/2007<br>*Original Entered Date*: 08/21/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $116216.82
**Total claimed: $116216.82**

*History:*
Details 31-1 08/17/2007 Claim #31 filed by Thermo Electron Corp., total amount claimed: $116216.82 (Reid, Rick )

| | | |
|---|---|---|
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19130115)<br>McMaster-Carr<br>PO Box 7690<br>Chicago, IL 60680-7690 | **Claim No: 32**<br>*Original Filed Date*: 08/17/2007<br>*Original Entered Date*: 08/21/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |
| Unsecured claimed: $21.96<br>**Total claimed: $21.96** | | |
| *History:*<br>Details 32-1 08/17/2007 Claim #32 filed by McMaster-Carr, total amount claimed: $21.96 (Reid, Rick ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19130165)<br>Vantaggio HR Ltd. Corp.<br>87 Sprucewood<br>Suite 100<br>Aliso Viejo, CA 92656 | **Claim No: 33**<br>*Original Filed Date*: 08/21/2007<br>*Original Entered Date*: 08/23/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |
| Unsecured claimed: $2200.00<br>**Total claimed: $2200.00** | | |
| *History:*<br>Details 33-1 08/21/2007 Claim #33 filed by Vantaggio HR Ltd. Corp., total amount claimed: $2200 (Reid, Rick ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19130056)<br>Charlie Powell<br>35 Woodland Street<br>Ronkonkoma, NY 11779 | **Claim No: 34**<br>*Original Filed Date*: 08/27/2007<br>*Original Entered Date*: 08/29/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |
| Unsecured claimed: $5740.44<br>~~Priority~~ claimed: $~~10950.00~~ (paid)<br>**Total claimed: $16690.44** | | |
| *History:*<br>Details 34-1 08/27/2007 Claim #34 filed by Charlie Powell, total amount claimed: $16690.44 (Reid, Rick ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19363975) | **Claim No: 35** | *Status:* |

| | | |
|---|---|---|
| Dr Tsuey Fen Chuang<br>2 Newton Court<br>Irvine, CA 92617-4038 | *Original Filed*<br>*Date*: 08/27/2007<br>*Original Entered*<br>*Date*: 08/29/2007 | *Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $8460.00
**Total claimed: $8460.00**

*History:*
Details 35-1 08/27/2007 Claim #35 filed by Dr Tsuey Fen Chuang, total amount claimed: $8460 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130081) History<br>Franchise Tax Board<br>Special Procedures<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | **Claim No: 36**<br>*Original Filed*<br>*Date*: 08/27/2007<br>*Original Entered*<br>*Date*: 08/29/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

**Total claimed:** .01 priority tax

*History:*
Details 36-1 08/27/2007 Claim #36 filed by Franchise Tax Board, total amount claimed: $0 (Reid, Rick )

*Description:*

*Remarks:* (36-1) AMOUNT TO BE DETERMINED

| | | |
|---|---|---|
| *Creditor:* (19130075)<br>Ever-Ready Fire Protection<br>PO Box 568<br>Glendale, CA 91209-0568 | **Claim No: 37**<br>*Original Filed*<br>*Date*: 08/30/2007<br>*Original Entered*<br>*Date*: 08/31/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $249.52
**Total claimed: $249.52**

*History:*
Details 37-1 08/30/2007 Claim #37 filed by Ever-Ready Fire Protection, total amount claimed: $249.52 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130136) History<br>QED Law Group<br>4540 8th Avenue NE #603<br>Seattle, WA 98105 | **Claim No: 38**<br>*Original Filed*<br>*Date*: 08/29/2007<br>*Original Entered*<br>*Date*: 08/31/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Kent, Susan<br>*Modified:* |

Unsecured claimed: $73330.81
**Total claimed: $73330.81**

*History:*
Details 38-1 08/29/2007 Claim #38 filed by QED Law Group, total amount claimed: $73330.81 (Kent, Susan )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19382261)<br>AICCO, Inc<br>Imperial A.I. Credit Companies, Inc<br>101 Hudson St 34th Fl<br>Jersey City, NJ 07302 | **Claim No: 39**<br>*Original Filed*<br>*Date*: 09/04/2007<br>*Original Entered*<br>*Date*: 09/06/2007 | *Status:* Disallow 84<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

Unsecured claimed: $1110.07
**Total claimed: $1110.07**

*History:*
Details 39-1 09/04/2007 Claim #39 filed by AICCO, Inc, total amount claimed: $1110.07 (Daniels, Sally )

69 02/01/2011 Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Reclassifying Claims Improperly Asserted as Priority Claims: Claim No. 9 Ludlum Measurement Inc.; Claim No. 39 AICCO Inc.; Claim No. 58 Julian Echeverria Eguizabal; Claim No. 47 Harb Saleh Alzuhair; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard)

84 04/14/2011 Order Granting Omnibus Motion For Order Reclassifying Claims Improperly Asseted as Priority Claims: 9 - Ludlum Measurement In; 39 - Aicco Inc; 58 - Julian Echeverria Eguizabal, 47 - Harb Saleh Alzuhair (Related Doc # 69 ) 9,39,47,58 Signed on 4/14/2011. (I, deputy clerk who is making this entry, certify that service on all parties under Section II was completed, Deramus, Glenda) Status: Disallow

*Description:*

*Remarks:* Disallowed per order ent 4/14/11

| | | |
|---|---|---|
| *Creditor:* (19130023)<br>Alex Vaucher<br>15308 Ilex Drive<br>Chino Hills, CA 91709 | **Claim No: 40**<br>*Original Filed*<br>*Date*: 09/06/2007<br>*Original Entered*<br>*Date*: 09/07/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: ~~$78767.36~~ $68,767.36 unsecured
~~Priority~~ claimed: ~~$10000.00~~ (paid)
**Total claimed: ~~$88767.36~~**

*History:*
Details 40-1 09/06/2007 Claim #40 filed by Alex Vaucher, total amount claimed: $88767.36 (Reid, Rick )

*Description:*

*Remarks:* amended per claim filed 10/7/11

| | | |
|---|---|---|
| *Creditor:* (19391934)<br>Yeffett Security Consultants, Inc.<br>251 West 39th Street, 8th Floor<br>New York, NY 10018 | **Claim No: 41**<br>*Original Filed*<br>*Date*: 09/07/2007<br>*Original Entered* | *Status:* Allow 86<br>*Filed by:* CR<br>*Entered by:* Bustillos, Denise<br>*Modified:* |

| | | |
|---|---|---|
| | *Date*: 09/11/2007 | |

Unsecured claimed: ~~$345290.91~~ $141,805.00
**Total claimed:** ~~$345290.91~~

*History:*

| | | | |
|---|---|---|---|
| Details | 41-1 | 09/07/2007 | Claim #41 filed by Yeffett Security Consultants, Inc., total amount claimed: $345290.91 (Bustillos, Denise ) |
| | 79 | 02/01/2011 | Motion to Disallow Claims *Notice of Hearing on Motion and Trustee's Motion for Order Disallowing the Following Claim: Claim No. 41 Yeffett Security Consultants Inc.; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard) |
| | 86 | 04/14/2011 | Order Granting Chapter 7 Trustee's Motion For Order Disallowing The Following Claim: 41 - Yefett Security Consultants Inc (Related Doc # 79 ) 41 Signed on 4/14/2011. ( I, deputy clerk who is making this entry, certify that service on all parties under Section II was completed, Deramus, Glenda) Status: Allow |

*Description:* allowed as gen. unsec. for $141,805.00 only

*Remarks:* per order ent. 4/14/11

| | | |
|---|---|---|
| *Creditor:* (30119628)<br>The Feldhake Law Firm APC<br>650 Town Center Dr Ste 1590<br>Costa Mesa CA 92626 Claimant History | **Claim No: 42**<br>*Original Filed Date*: 09/19/2007<br>*Original Entered Date*: 09/20/2007<br>*Last Amendment Filed*: 08/23/2011<br>*Last Amendment Entered*: 08/24/2011 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

✓ Unsecured claimed: $194885.75
**Total claimed: $194885.75**

*History:*

| | | | |
|---|---|---|---|
| Details | 42-1 | 09/19/2007 | Claim #42 filed by Feldhake Roquemor LLP, total amount claimed: $202298.37 (Daniels, Sally ) |
| Details | 42-2 | 08/23/2011 | Amended Claim #42 filed by The Feldhake Law Firm APC, total amount claimed: $194885.75 (Peres, Carlos ) |

*Description:* (42-2) 1866

*Remarks:* (42-2) AMD claim 42 filed on 9/19/2007

| | | |
|---|---|---|
| *Creditor:* (19130144)<br>Rubenstein Public Relations Inc.<br>1345 Avenue of the Americas<br>New York, NY 10105-0109 | **Claim No: 43**<br>*Original Filed Date*: 09/21/2007<br>*Original Entered Date*: 09/25/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $8294.92
**Total claimed: $8294.92**

*History:*

| | | | |
|---|---|---|---|
| Details | 43-1 | 09/21/2007 | Claim #43 filed by Rubenstein Public Relations Inc., total amount claimed: $8294.92 (Reid, Rick ) |

| | | |
|---|---|---|
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19426170)<br>HWH Enterprises Inc<br>Robinson Brog Leinward, et al<br>1345 Ave of the Americas, 31st Fl<br>New York, NY 10105-0143 | **Claim No: 44**<br>*Original Filed Date*: 09/24/2007<br>*Original Entered Date*: 09/27/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |
| ✓ Unsecured claimed: $101621.18<br>**Total claimed: $101621.18** | | |
| *History:*<br>Details 44-1 09/24/2007 Claim #44 filed by HWH Enterprises Inc, total amount claimed: $101621.18 (Reid, Rick ) | | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19437270)<br>Thelen Reid Brown Raysman & Steiner LLP<br>101 Second Street, Suite 1800<br>San Francisco, CA 94105 | **Claim No: 45**<br>*Original Filed Date*: 10/01/2007<br>*Original Entered Date*: 10/01/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Colabianchi, Marcus<br>*Modified:* |
| ✓ Unsecured claimed: $7873.63<br>**Total claimed: $7873.63** | | |
| *History:*<br>Details 45-1 10/01/2007 Claim #45 filed by Thelen Reid Brown Raysman & Steiner LLP, total amount claimed: $7873.63 (Colabianchi, Marcus ) | | |
| *Description:* (45-1) Services performed | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| *Creditor:* (19441482)<br>Julian Echeverria Eguizabal<br>Paseo Ondaretta No 9-5A<br>20018 San Sebastian<br>Spain | **Claim No: 46**<br>*Original Filed Date*: 10/01/2007<br>*Original Entered Date*: 10/03/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |
| Priority claimed: $75000.00<br>**Total claimed: $75000.00** | | |
| *History:*<br>Details 46-1 10/01/2007 Claim #46 filed by Julian Echeverria Eguizabal, total amount claimed: $75000 (Daniels, Sally ) | | |
| *Description:* | | |
| *Remarks:* Amended, see claim #58 | | |

| | | |
|---|---|---|
| *Creditor:* (19441488) | **Claim No: 47** | *Status:* Allow 84 |

| | | |
|---|---|---|
| Harb Saleh Alzuhair<br>Wadi Al Miyah St #15<br>Riyadh 11481<br>Saudi Arabia | *Original Filed Date*: 10/01/2007<br>*Original Entered Date*: 10/03/2007 | *Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

~~Priority~~ claimed: $25000.00 gen. unsecured.

**Total claimed: $25000.00**

*History:*

Details 47-1 10/01/2007 Claim #47 filed by Harb Saleh Alzuhair, total amount claimed: $25000 (Daniels, Sally )

69 02/01/2011 Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Reclassifying Claims Improperly Asserted as Priority Claims: Claim No. 9 Ludlum Measurement Inc.; Claim No. 39 AICCO Inc.; Claim No. 58 Julian Echeverria Eguizabal; Claim No. 47 Harb Saleh Alzuhair; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard)

84 04/14/2011 Order Granting Omnibus Motion For Order Reclassifying Claims Improperly Asseted as Priority Claims: 9 - Ludlum Measurement In; 39 - Aicco Inc; 58 - Julian Echeverria Eguizabal, 47 - Harb Saleh Alzuhair (Related Doc # 69 ) 9,39,47,58 Signed on 4/14/2011. (I, deputy clerk who is making this entry, certify that service on all parties under Section II was completed, Deramus, Glenda) Status: Allow

*Description:*

*Remarks:* allowed as gen. unsec. per order ent 4/14/11

| | | |
|---|---|---|
| *Creditor:* (19441492)<br>Cargo-Belair D.O.O<br>Karadjordjeva 65/IV<br>11000 Belgrade, Serbia | **Claim No: 48**<br>*Original Filed Date*: 10/01/2007<br>*Original Entered Date*: 10/03/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

✓ Unsecured claimed: $2886.00

**Total claimed: $2886.00**

*History:*

Details 48-1 10/01/2007 Claim #48 filed by Cargo-Belair D.O.O, total amount claimed: $2886 (Daniels, Sally )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130166) History<br>Vladimir Stanich<br>13140 Neddick Avenue<br>Poway, CA 92064 | **Claim No: 49**<br>*Original Filed Date*: 10/02/2007<br>*Original Entered Date*: 10/03/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $199774.77

**Total claimed: $199774.77**

*History:*

Details 49-1 10/02/2007 Claim #49 filed by Vladimir Stanich, total amount claimed: $199774.77 (Reid, Rick )

*Description:*

| |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (19130057)<br>Chris Druey<br>23 Chandon<br>Laguna Niguel, CA 92606 | **Claim No: 50**<br>*Original Filed*<br>*Date*: 10/02/2007<br>*Original Entered*<br>*Date*: 10/03/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $4563.19

**Total claimed: $4563.19**

*History:*

Details 50-1 10/02/2007 Claim #50 filed by Chris Druey, total amount claimed: $4563.19 (Reid, Rick )

95 10/05/2011 Motion to Disallow Claims *Notice of Hearing on Motion and Trustee's Motion for Order Reclassifying Claim Improperly Asserted as Priority: Claim No. 50 Chris Druey; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Kido, Rika)

*Description:*

*Remarks:* General unsecured allowed claim per order 1/4/12

| | | |
|---|---|---|
| *Creditor:* (19130069)<br>Dr. Bogdan Maglich<br>2785 Vista Umbrosa<br>Newport Beach, CA 92660 | **Claim No: 51**<br>*Original Filed*<br>*Date*: 10/04/2007<br>*Original Entered*<br>*Date*: 10/05/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $4773410.00

**Total claimed: $4773410.00**

*History:*

Details 51-1 10/04/2007 Claim #51 filed by Dr. Bogdan Maglich, total amount claimed: $4773410 (Reid, Rick )

97 10/05/2011 Motion to Disallow Claims *Notice of Hearing on Motion and Trustee's Motion for Order Disallowing the Following Claim: Claim No. 51 Dr. Bogdan Maglich; Memorandum of Points and Authorities; and Declaration of James J. Joseph and Erlanna Lohayza in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Kido, Rika)

*Description:*

*Remarks:* Disallowed per order ent 1/4/12

| | | |
|---|---|---|
| *Creditor:* (19448360)<br>ADP, Inc<br>400 Covina Blvd<br>San Dimas, CA 91773 | **Claim No: 52**<br>*Original Filed*<br>*Date*: 10/04/2007<br>*Original Entered*<br>*Date*: 10/05/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $487.01

**Total claimed: $487.01**

*History:*

| | |
|---|---|
| Details 52-1 10/04/2007 Claim #52 filed by ADP, Inc, total amount claimed: $487.01 (Reid, Rick ) | |
| *Description:* | |
| *Remarks:* | |

| | | |
|---|---|---|
| *Creditor:* (19130045)<br>Bingham McCutchen LLP<br>150 Federal Street<br>Boston, MA 02110-1726 | **Claim No: 53**<br>*Original Filed*<br>*Date*: 10/09/2007<br>*Original Entered*<br>*Date*: 10/11/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

✓ Unsecured claimed: $2178.75
**Total claimed: $2178.75**

*History:*
Details 53-1 10/09/2007 Claim #53 filed by Bingham McCutchen LLP, total amount claimed: $2178.75 (Reid, Rick )

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19462614)<br>Ameritech Credit Corp<br>Michael C Moody<br>161 N Clark St Ste 2230<br>Chicago, IL 60601 | **Claim No: 54**<br>*Original Filed*<br>*Date*: 10/09/2007<br>*Original Entered*<br>*Date*: 10/11/2007 | *Status:* Disallow 85<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $8237.70
**Total claimed: $8237.70**

*History:*
Details 54-1 10/09/2007 Claim #54 filed by Ameritech Credit Corp, total amount claimed: $8237.7 (Reid, Rick )

74 02/01/2011 Motion to Disallow Claims *Notice of Hearing on Motion and Trustee's Motion for Order Disallowing the Following Claim: Claim No. 54 Ameritech Credit Corp. dba SBC Capital Services; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard)

85 04/14/2011 Order Granting Chapter 7 Trustee's Motion For Order Disallowing The Following Claim: 54 - Ameritech Credit Corp dba SBC Capital Services (Related Doc # 74 ) 54 Signed on 4/14/2011. (I, deputy clerk who is making this entry, certify that service on all parties under Section II was completed, Deramus, Glenda) Status: Disallow

*Description:*

*Remarks:* Disallowed per order ent 4/14/11

| | | |
|---|---|---|
| *Creditor:* (19471371)<br>Walter Murphy<br>Metaskill Inc<br>210 Northwood Dr<br>South San Francisco, CA 94080-5831 | **Claim No: 55**<br>*Original Filed*<br>*Date*: 10/12/2007<br>*Original Entered*<br>*Date*: 10/15/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Daniels, Sally<br>*Modified:* |

Unsecured claimed: $67065.92

**Total claimed: $67065.92**

*History:*

| | | | |
|---|---|---|---|
| Details | 55-1 | 10/12/2007 | Claim #55 filed by Walter Murphy, total amount claimed: $67065.92 (Daniels, Sally ) |
| | 65 | 02/01/2011 | Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Disallowing Late Filed Claims of: Claim No. 55 Metaskill Inc.; Claim No. 56 David R. Baker of Haskell Slaughter Young Rediker; Claim No. 57 Global Dosimetry Solutions, Inc.; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard) |

*Description:* Late-filed, subordinated to timely filed claims

*Remarks:* per order ent. 3/30/11

| | | |
|---|---|---|
| *Creditor:* (19130063)<br>David R. Baker<br>Haskell Slaughter Young Rediker<br>1400 Park Place Tower<br>2001 Park Place North<br>Birmingham, AL 35203 | **Claim No: 56**<br>*Original Filed Date*: 10/16/2007<br>*Original Entered Date*: 10/18/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Reid, Rick<br>*Modified:* |

Unsecured claimed: $2248.79

**Total claimed: $2248.79**

*History:*

| | | | |
|---|---|---|---|
| Details | 56-1 | 10/16/2007 | Claim #56 filed by David R. Baker, total amount claimed: $2248.79 (Reid, Rick ) |
| | 65 | 02/01/2011 | Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Disallowing Late Filed Claims of: Claim No. 55 Metaskill Inc.; Claim No. 56 David R. Baker of Haskell Slaughter Young Rediker; Claim No. 57 Global Dosimetry Solutions, Inc.; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard) |

*Description:* Late-filed, subordinated to timely filed claims

*Remarks:* per order ent. 3/30/11

| | | |
|---|---|---|
| *Creditor:* (19584682)<br>Global Dosimetry Solutions Inc<br>2652 McGaw Ave<br>Irvine, CA 92614 | **Claim No: 57**<br>*Original Filed Date*: 11/08/2007<br>*Original Entered Date*: 11/16/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Beezer, Cynthia<br>*Modified:* |

Unsecured claimed: $15796.36

**Total claimed: $15796.36**

*History:*

| | | | |
|---|---|---|---|
| Details | 57-1 | 11/08/2007 | Claim #57 filed by Global Dosimetry Solutions Inc, total amount claimed: $15796.36 (Beezer, Cynthia ) |
| | 65 | 02/01/2011 | Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Disallowing Late Filed Claims of: Claim No. 55 Metaskill Inc.; Claim No. 56 David R. Baker of Haskell Slaughter Young Rediker; Claim No. 57 Global Dosimetry Solutions, Inc.; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard) |

*Description:* Late-filed, subordinated to timely filed claims

*Remarks:* per order ent 3/30/11

| | | |
|---|---|---|
| *Creditor:* (19441482)<br>Julian Echeverria Eguizabal<br>Paseo Ondaretta No 9-5A<br>20018 San Sebastian<br>Spain | **Claim No: 58**<br>*Original Filed*<br>*Date*: 11/09/2007<br>*Original Entered*<br>*Date*: 11/20/2007 | *Status:* Allow 84<br>*Filed by:* CR<br>*Entered by:* Joseph, Susan<br>*Modified:* |

Unsecured claimed: $75000.00

**Total claimed: $75000.00**

*History:*

| | | | |
|---|---|---|---|
| Details | 58-1 | 11/09/2007 | Claim #58 filed by Julian Echeverria Eguizabal, total amount claimed: $75000 (Joseph, Susan ) |
| | 69 | 02/01/2011 | Motion to Disallow Claims *Notice of Hearing on Omnibus Motion and Trustee's Omnibus Motion for Order Reclassifying Claims Improperly Asserted as Priority Claims: Claim No. 9 Ludlum Measurement Inc.; Claim No. 39 AICCO Inc.; Claim No. 58 Julian Echeverria Eguizabal; Claim No. 47 Harb Saleh Alzuhair; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard) |
| | 84 | 04/14/2011 | Order Granting Omnibus Motion For Order Reclassifying Claims Improperly Asseted as Priority Claims: 9 - Ludlum Measurement In; 39 - Aicco Inc; 58 - Julian Echeverria Eguizabal, 47 - Harb Saleh Alzuhair (Related Doc # 69 ) 9,39,47,58 Signed on 4/14/2011. (I, deputy clerk who is making this entry, certify that service on all parties under Section II was completed, Deramus, Glenda) Status: Allow |

*Description:*

*Remarks:* allowed as gen. unsec. per order ent. 4/14/11

| | | |
|---|---|---|
| *Creditor:* (19786569)<br>Orange County Treasurer-Tax Collector<br>PO Box 1438<br>Santa Ana CA 92702 | **Claim No: 59**<br>*Original Filed*<br>*Date*: 12/31/2007<br>*Original Entered*<br>*Date*: 01/07/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Mccall, Audrey<br>*Modified:* |

Priority claimed: $19388.67

**Total claimed: $19388.67**

*History:*

| | | | |
|---|---|---|---|
| Details | 59-1 | 12/31/2007 | Claim #59 filed by Orange County Treasurer-Tax Collector, total amount claimed: $19388.67 (Mccall, Audrey ) |

*Description:* (59-1) 6077

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130117)<br>Michael Loew<br>254 East 8th Street Suite 24E<br>New York, NY 10021 | **Claim No: 60**<br>*Original Filed*<br>*Date*: 04/14/2008<br>*Original Entered*<br>*Date*: 04/22/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Joseph, Susan<br>*Modified:* |

Unsecured claimed: $29136.00

**Total claimed: $29136.00**

*History:*
Details 60-1 04/14/2008 Claim #60 filed by Michael Loew, total amount claimed: $29136 (Joseph, Susan )

*Description:*

*Remarks:* OK to pay tardily filed § 726(a)(2)(C)

| | | |
|---|---|---|
| *Creditor:* (19130081) History<br>Franchise Tax Board<br>Special Procedures<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | **Claim No: 61**<br>*Original Filed*<br>*Date*: 06/23/2008<br>*Original Entered*<br>*Date*: 08/01/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Kent, Susan<br>*Modified:* |

✓ Priority claimed: ~~$858.33~~ 800.00
**Total claimed: $8~~58.33~~**

*History:*
Details 61-1 06/23/2008 Claim #61 filed by Franchise Tax Board, total amount claimed: $858.33 (Kent, Susan )

*Description:* Amended, see claim #65

*Remarks:* penalty 58.33

| | | |
|---|---|---|
| *Creditor:* (20624170)<br>Arni Suhr<br>1134 Austin<br>Costa Mesa CA 92626 | **Claim No: 62**<br>*Original Filed*<br>*Date*: 07/07/2008<br>*Original Entered*<br>*Date*: 08/14/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Thomas, Brenda<br>*Modified:* |

✓ Unknown claimed: $10640.00
**Total claimed: $10640.00**

*History:*
Details 62-1 07/07/2008 Claim #62 filed by Arni Suhr, total amount claimed: $10640 (Thomas, Brenda )
77 02/01/2011 Motion to Disallow Claims *Notice of Hearing on Motion and Trustee's Motion for Order Disallowing the Following Claim: Claim No. 62 Arni Suhr; Memorandum of Points and Authorities; and Declaration of James J. Joseph in Support Thereof (with Proof of Service)* Filed by Trustee James J Joseph (TR) (Shulman, Leonard)

*Description:* OK to pay tardily filed § 726(a)(2)(C)

*Remarks:* withdrawal of motion to Obj, filed 6/27/11

| | | |
|---|---|---|
| *Creditor:* (19130094)<br>Internal Revenue Service<br>Insolvency I Stop 5022<br>300 North Los Angeles St, Rm 4062<br>Los Angeles, CA 90012 | **Claim No: 63**<br>*Original Filed*<br>*Date*: 09/10/2008<br>*Original Entered*<br>*Date*: 09/10/2008<br>*Last Amendment*<br>*Filed*: 08/23/2011<br>*Last Amendment*<br>*Entered*: 08/23/2011 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Brown, Carolyn<br>*Modified:* |

Unsecured claimed: $400.00
Secured claimed: ~~$35953.91~~ #21,169.55 (paid)
Priority claimed: ~~$100.00~~ (paid)
**Total claimed: ~~$36453.91~~**

*History:*
Details 63-1 09/10/2008 Claim #63 filed by Internal Revenue Service, total amount claimed: $36453.91 (Brown, Carolyn )
Details 63-2 08/23/2011 Amended Claim #63 filed by Internal Revenue Service, total amount claimed: $36453.91 (Brown, Carolyn )

*Description:*
*Remarks:* Balance of secured claim $14,784.36 penalties

| | | |
|---|---|---|
| *Creditor:* (24649621)<br>Integrated Concepts and Research Corporation<br>2550 Hunting Ave Ste 109<br>Alexandria VA 22303-1400 | **Claim No: 64**<br>*Original Filed Date*: 09/11/2009<br>*Original Entered Date*: 09/18/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Steinberg, Elizabeth<br>*Modified:* |

✓ Unsecured claimed: $189154.62
**Total claimed: $189154.62**

*History:*
Details 64-1 09/11/2009 Claim #64 filed by Integrated Concepts and Research Corporation, total amount claimed: $189154.62 (Steinberg, Elizabeth )

*Description:* OK to pay tardily filed §726(a)(2)(C)
*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (19130082)<br>Franchise Tax Board<br>Attn: Bankruptcy<br>P.O. Box 2952<br>Sacramento, CA 95712 | **Claim No: 65**<br>*Original Filed Date*: 10/13/2010<br>*Original Entered Date*: 10/29/2010 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Gonsales, Otoniel<br>*Modified:* |

~~Unsecured~~ claimed: ~~$3167.23~~ admin. $4,312.71
**Total claimed: ~~$3167.23~~**

*History:*
Details 65-1 10/13/2010 Claim #65 filed by Franchise Tax Board, total amount claimed: $3167.23 (Gonsales, Otoniel )

*Description:* amended 10/13/11 priority ~~$5,153.18~~
*Remarks:* penalty $840.47

| | | |
|---|---|---|
| *Creditor:* (19130054) History<br>Chad Fortune<br>432 Crooked Ln<br>Mesquite, TX 75149 | **Claim No: 66**<br>*Original Filed Date*: 08/30/2011<br>*Original Entered Date*: 08/31/2011 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Peres, Carlos<br>*Modified:* |

Priority claimed: $6161.71 (wage) (paid)
**Total claimed: $6161.71**

*History:*
Details 66-1 08/30/2011 Claim #66 filed by Chad Fortune, total amount claimed: $6161.71 (Peres, Carlos )

*Description:* (66-1) 0148 Timely filed with atty for Trustee.

*Remarks:* OK to pay. Allow under §726(a)(2)(C)

## Claims Register Summary

1/20/12 no additional claims

**Case Name:** HiEnergy Technologies, Inc.
**Case Number:** 8:07-bk-11386-ES
**Chapter:** 7
**Date Filed:** 05/14/2007
**Total Number Of Claims:** 66

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| Unsecured | ~~$7068741.93~~ | 2,120,659.15 |
| Secured | ~~$71907.82~~ | |
| Priority | ~~$193869.96~~ | 19,388.68 |
| Unknown | ~~$10640.00~~ | |
| Administrative | | 4,312.71 |
| Total | $7345159.71 | ~~$0.00~~ |

$2,144,360.54

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 10/06/2011 08:40:24 | | | |
| PACER Login: | jj2005 | Client Code: | 0711386s |
| Description: | Claims Register | Search Criteria: | 8:07-bk-11386-ES Filed or Entered From: 01/01/1980 Filed or Entered To: 1/3/2012 |
| Billable Pages: | 6 | Cost: | 0.48 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 8:07-bk-11386-ES
Case Name: HIENERGY TECHNOLOGIES, INC.
Trustee Name: James J. Joseph (TR), TRUSTEE

Balance on hand $ 185,441.75

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00063 | INTERNAL REVENUE SERVICE | $ 21,169.55 | $ 21,169.55 | $ 21,169.55 | $ 0.00 |

Total to be paid to secured creditors $ 0.00

Remaining Balance $ 185,441.75

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: James J. Joseph (TR), TRUSTEE | $ 28,492.57 | $ 19,472.36 | $ 9,020.21 |
| Trustee Expenses: James J. Joseph (TR), TRUSTEE | $ 577.79 | $ 127.22 | $ 450.57 |
| Attorney for Trustee Fees: SHULMAN HODGES & BASTIAN LLP | $ 130,048.00 | $ 114,476.70 | $ 15,571.30 |
| Attorney for Trustee Expenses: SHULMAN HODGES & BASTIAN LLP | $ 8,501.08 | $ 8,501.08 | $ 0.00 |
| Other: Franchise Tax Board | $ 4,312.71 | $ 0.00 | $ 4,312.71 |
| Other: LECG, LLC | $ 28,713.60 | $ 28,713.60 | $ 0.00 |
| Other: LECG, LLC | $ 3,650.92 | $ 3,650.92 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 29,354.79 |
| Remaining Balance | $ | 156,086.96 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 96,721.07 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00040 | ALEX VAUCHER | $ 10,950.00 | $ 10,950.00 | $ 0.00 |
| 00034 | CHARLIE POWELL | $ 10,950.00 | $ 10,950.00 | $ 0.00 |
| 00028 | JOSE MANDUJANO | $ 430.78 | $ 430.78 | $ 0.00 |
| 00026 | KELLY DINH | $ 4,448.49 | $ 4,448.49 | $ 0.00 |
| 00027 | MING AU | $ 9,188.53 | $ 9,188.53 | $ 0.00 |
| 00030 | ROGER W. A. SPILLMANN | $ 10,950.00 | $ 10,950.00 | $ 0.00 |
| 00024 | SILVIA FLOURNOY | $ 4,518.37 | $ 4,518.37 | $ 0.00 |
| 00022 | WILLIAM J. LACEY, JR. | $ 10,950.00 | $ 10,950.00 | $ 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | $ 548.39 | $ 548.39 | $ 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | $ 993.96 | $ 993.96 | $ 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | $ 4,249.98 | $ 4,249.98 | $ 0.00 |
| AUTO | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ 2,892.18 | $ 2,892.18 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000066 | CHAD FORTUNE | $ 6,161.71 | $ 6,161.71 | $ 0.00 |
| 00063B | INTERNAL REVENUE SERVICE | $ 100.00 | $ 100.00 | $ 0.00 |
| 000036 | Franchise Tax Board | $ 0.01 | $ 0.00 | $ 0.01 |
| 000059 | Orange County Treasurer-Tax Collector | $ 19,388.67 | $ 0.00 | $ 19,388.67 |

Total to be paid to priority creditors $ 19,388.68

Remaining Balance $ 136,698.28

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,120,659.15 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 6.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | FedEx Customer Information Serv | $ 6,457.16 | $ 0.00 | $ 416.23 |
| 000002 | Robert Half Management Resources | $ 17,692.50 | $ 0.00 | $ 1,140.46 |
| 000003 | Knobbe Martens Olson & Bear | $ 39,831.87 | $ 0.00 | $ 2,567.57 |
| 000004 | Gregory C Henkel | $ 100,000.00 | $ 0.00 | $ 6,446.03 |
| 000006 | KCSA Public Relations Worldwide | $ 47,962.85 | $ 0.00 | $ 3,091.70 |
| 000007 | Sunpower Inc. | $ 25,390.00 | $ 0.00 | $ 1,636.65 |
| 000008 | Far West Technology, Inc. | $ 247.57 | $ 0.00 | $ 15.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000009 | Ludium Measurement Inc | $ 65.88 | $ 0.00 | $ 4.25 |
| 000010 | American Bank Note Company | $ 2,072.23 | $ 0.00 | $ 133.58 |
| 000011 | Mason Griffin & Pierson PC | $ 23,427.60 | $ 0.00 | $ 1,510.15 |
| 000012 | Ball Janik LLP | $ 137,090.91 | $ 0.00 | $ 8,836.91 |
| 000013 | Radiation Safety Academy Inc. | $ 49,933.65 | $ 0.00 | $ 3,218.74 |
| 000014 | Pennsylvania Welding Supply Co. | $ 2,790.00 | $ 0.00 | $ 179.84 |
| 000015 | Kadel Engineering Corporation | $ 6,111.00 | $ 0.00 | $ 393.92 |
| 000016 | Public Ease Inc. | $ 420.00 | $ 0.00 | $ 27.07 |
| 000017 | Caliber Media Group, Inc. | $ 942.00 | $ 0.00 | $ 60.72 |
| 000018 | The Wall Street Transcript | $ 4,085.00 | $ 0.00 | $ 263.32 |
| 000019 | Jackson Lewis LLP | $ 60,434.56 | $ 0.00 | $ 3,895.63 |
| 000020 | American Financial & Tax | $ 48.75 | $ 0.00 | $ 3.14 |
| 000021 | Office Max | $ 1,000.21 | $ 0.00 | $ 64.47 |
| 000022B | William J. Lacey Jr. | $ 41,742.25 | $ 0.00 | $ 2,690.72 |
| 000023 | Singer Lewak | $ 136,558.00 | $ 0.00 | $ 8,802.57 |
| 000024B | Silvia Flournoy | $ 946.22 | $ 0.00 | $ 60.99 |
| 000025 | Praxair Distribution, Inc | $ 2,546.34 | $ 0.00 | $ 164.14 |
| 000026B | Kelly Dinh | $ 798.26 | $ 0.00 | $ 51.46 |
| 000027B | Ming Au | $ 50.00 | $ 0.00 | $ 3.22 |
| 000028B | Jose Mandujano | $ 397.31 | $ 0.00 | $ 25.61 |
| 000029 | E&E Communications | $ 22,000.00 | $ 0.00 | $ 1,418.13 |
| 000030B | Roger W A Spillman | $ 120,929.30 | $ 0.00 | $ 7,795.14 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000031 | Thermo Electron Corp. | $ 116,216.82 | $ 0.00 | $ 7,491.37 |
| 000032 | McMaster-Carr | $ 21.96 | $ 0.00 | $ 1.41 |
| 000033 | Vantaggio HR Ltd. Corp. | $ 2,200.00 | $ 0.00 | $ 141.81 |
| 000034B | Charlie Powell | $ 5,740.44 | $ 0.00 | $ 370.03 |
| 000035 | Dr Tsuey Fen Chuang | $ 8,460.00 | $ 0.00 | $ 545.33 |
| 000037 | Ever-Ready Fire Protection | $ 249.52 | $ 0.00 | $ 16.09 |
| 000038 | QED Law Group | $ 73,330.81 | $ 0.00 | $ 4,726.92 |
| 000040B | Alex Vaucher | $ 68,767.36 | $ 0.00 | $ 4,432.76 |
| 000041 | Yeffett Security Consultants, Inc. | $ 141,805.00 | $ 0.00 | $ 9,140.79 |
| 000042 | The Feldhake Law Firm APC | $ 194,885.75 | $ 0.00 | $ 12,562.39 |
| 000043 | Rubenstein Public Relations Inc. | $ 8,294.92 | $ 0.00 | $ 534.70 |
| 000044 | HWH Enterprises Inc | $ 101,621.18 | $ 0.00 | $ 6,550.53 |
| 000045 | Thelen Reid Brown Raysman & Steiner LLP | $ 7,873.63 | $ 0.00 | $ 507.54 |
| 000047 | Harb Saleh Alzuhair | $ 25,000.00 | $ 0.00 | $ 1,611.51 |
| 000048 | Cargo-Belair D.O.O | $ 2,886.00 | $ 0.00 | $ 186.03 |
| 000049 | Vladimir Stanich | $ 199,774.77 | $ 0.00 | $ 12,877.54 |
| 000050 | Chris Druey | $ 4,563.19 | $ 0.00 | $ 294.14 |
| 000052 | ADP, Inc | $ 487.01 | $ 0.00 | $ 31.39 |
| 000053 | Bingham McCutchen LLP | $ 2,178.75 | $ 0.00 | $ 140.44 |
| 000058 | Julian Echeverria Eguizabal | $ 75,000.00 | $ 0.00 | $ 4,834.52 |
| 000060 | Michael Loew | $ 29,136.00 | $ 0.00 | $ 1,878.11 |
| 000062 | Arni Suhr | $ 10,640.00 | $ 0.00 | $ 685.86 |
| 000063C | Internal Revenue Service | $ 400.00 | $ 0.00 | $ 25.79 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000064 | Integrated Concepts and Research Corporation | $ 189,154.62 | $ 0.00 | $ 12,192.96 |

Total to be paid to timely general unsecured creditors $ 136,698.28

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE